# United States Bankruptcy Court
## Southern District of Florida

**IN RE:**                                        Case No. **09-22371-BKC-RBR**

**Kosar, Bernard J. Jr.**                         Chapter **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 3,500,000.00 | | |
| B - Personal Property | Yes | 13 | $ 5,669,357.27 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 2,037,549.71 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 187,915.11 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | $ 16,706,948.41 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $ 1,175.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $ 40,677.00 |
| TOTAL | | 33 | $ 9,169,357.27 | $ 18,932,413.23 | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## United States Bankruptcy Court
## Southern District of Florida

**IN RE:**

Case No. **09-22371-BKC-RBR**

Kosar, Bernard J. Jr.

Chapter **11**

Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| **TOTAL** | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **Kosar, Bernard J. Jr.**                                    Case No. **09-22371-BKC-RBR**
_____                          _____
Debtor(s)                                                                     (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Residence at: 2940 Paddock Rd., Weston, FL  33331 a/k/a Windmill Ranch Estates Phase VI 143-8 B Lot 14 Broward County, Florida Acquired 5/3/2006 (Debtor's homestead) 1.093 Acres Within a Municipality (value is estimated - represents current listing price)** | **Fee Simple** | | **3,500,000.00** | **2,037,549.71** |
| | | **TOTAL** | **3,500,000.00** | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Kosar, Bernard J. Jr.**                                      Case No. **09-22371-BKC-RBR**
_____                                      _____
          Debtor(s)                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | **Cash** | | **0.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank United**<br>**Checking Account #008-3022643** | | **44.00** |
| | | **Key Bank**<br>**Checking Account#355782007007**<br>**(negative balance)** | | **0.00** |
| | | **Smith Barney**<br>**Account #157-00722**<br>**(joint w/Cleveland Pacific Equity Ventures LLC)** | | **0.00** |
| | | **Smith Barney**<br>**Account #157-12055**<br>**(joint w/Cleveland Pacific Advisors LLC)** | | **0.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | | **Household goods & furnishings  *see attached** | | **34,240.00** |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Clothing** | | **10.00** |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **Sports memorabilia (debtor has NFL 1987 MVP trophy in his possession - all other items are in possession of ex-spouse and itemization not available; value is estimated)** | | **10,000.00** |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Kosar, Bernard J. Jr.** _____    Case No. **09-22371-BKC-RBR**
Debtor(s)                                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Fidelity Retirement Savings Plan    (value is approx.)** | | 40,073.00 |
| | | **NFL 401K    (value is approx.)** | | 141,800.00 |
| | | **NFL Pension    (value is approx.)** | | 314,000.00 |
| | | **Sep IRA - Mass Mutual - established 12/26/88  (value is approx.)** | | 53,774.44 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **755 Development (payroll company) - 100% - no value  *all records controlled by Chess Financial/Bernie Kosar Sr.** | | unknown |
| | | **Auburn-LaDue, LLC - 50% - holds encumbered raw land** | | 4,584,375.00 |
| | | **BJK Enterprises, LLC - 100% - holding company of K-Mobile and K-Sport, LLC stock** | | unknown |
| | | **BJK, LLC  - owns property in Ft. Pierce, Florida Capital interest - 100% Profit/loss interest - 40%** | | unknown |
| | | **Boardwalk, LLC - owns apartment building in Tampa - foreclosure pending Capital interest - 100 Profit/loss interest - 40%** | | 0.00 |
| | | **Cleveland AFL, LLC - Various %** | | 0.00 |
| | | **Cleveland Pacific Advisors, LLC - 45% - investment entity; Brian Kosar holds all records** | | unknown |
| | | **Cleveland Pacific Equity Ventures LLC - 5% - investment entity; Brian Kosar holds all records** | | unknown |
| | | **Envision Pharmaceutical Services, Inc. - 2.05% - 1100 shares** | | 110,000.00 |
| | | **EPKO Investments Inc. - 50%** | | 0.00 |
| | | **Fit After Fifty Inc. - no stock issue (inactive)** | | 0.00 |
| | | **Global Argricultural** | | unknown |
| | | **KCE Corporation - 34% - ownership in retail restaurant Offerdahls** | | unknown |
| | | **KHOC, LLC - 99% - ownership in Florida Panthers** | | unknown |
| | | **Kosar Hospitality LLC - owned restaurant operation (closed) Capital interest - 100% Profit/loss interest - 66%** | | 0.00 |
| | | **Kosar Investments II, LLC. - 50% - investment in media sold to Fox - unknown value** | | unknown |
| | | **Kosar Investments Inc. - 100% - owns 99% interest in Cleveland Pacific Equity I - Brian Kosar has records** | | unknown |
| | | **Ladue Enterprises, LLC - 100% - holds encumbered raw land -** | | 303,644.00 |
| | | **Mantua Land Co., Inc. - 100% - holds real property in Ohio** | | unknown |
| | | **Market Facilitators, Inc. - 100% - personal promotional activity - no value** | | 0.00 |
| | | **NFL Quarterback Inc  -  10.818%** | | 0.00 |
| | | **Oakmont, LLC - 34% - owns apartment building in Tampa - foreclosure pending** | | 0.00 |
| | | **Okeechobee Holdings LLC  - inactive, no assets - no value** | | 0.00 |

B6B (Official Form 6B) (12/07) – Cont.

**IN RE** Kosar, Bernard J. Jr.
_____
Debtor(s)

Case No. **09-22371-BKC-RBR**
_____
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Capital interest - 62.72%<br>Profit/loss interest - 67% | | |
| | | Orthoback, LLC - no stock issue (inactive) - no value | | 0.00 |
| | | PCV, LLC - owns apartment building in Tampa - foreclosure pending<br>Capital interest 100%<br>Profit/loss interest 36% | | 0.00 |
| | | Port Charlotte I LLC - 50% | | 0.00 |
| | | Preferred Properties of St. Lucie LLC - unknown verbal interest - unknown value | | unknown |
| | | RX Options, Inc. - holder of some Envision Pharmaceutical Services, Inc. stock | | unknown |
| | | St. Lucie Holdings LLC - 38.95% - holds interest in various interests that incorporate the Harbor Town Marina in St. Lucie County, Florida<br>Capital interest - 38.95%<br>Profit/loss interest - 38.95% | | unknown |
| | | Stock options in Mobile Posse, Inc. - exercise price .24 cents per share - 25,000 shares | | unknown |
| | | Ten Mile Creek, LLC - 37.5% -  owns 5% of BJK, LLC | | 0.00 |
| | | Titan Partners - 11% - owns oil well leases | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable:  loan to NFL player, Herman Fontenot (un-collectible)<br>Face value: $10,000<br>Collectible value: $0 | | 0.00 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 1996 Tax refund | | 32,058.00 |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) -- Cont.

IN RE **Kosar, Bernard J. Jr.**                                                          Case No. **09-22371-BKC-RBR**
_____
Debtor(s)                                                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Possible cause of action against Bernie Kosar Sr.** | | unknown |
| | | **Possible cause of action against Brian Kosar** | | unknown |
| | | **Possible cause of action against Chess Financial for financial mismanagement, conversion, civil theft, conversion and fraud.** | | unknown |
| | | **Possible cause of action against KeyBank for improper distributions of loan proceeds** | | unknown |
| | | **Possible cause of action against Ruden, McClosky for malpractice** | | unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Honda ATV VIN #478TE28004A102065** | | 2,000.00 |
| | | **2005 Honda ATV VIN#1HFTE260X54405662** | | 2,000.00 |
| | | **2007 Chevy Tahoe VIN#1GNFC13J27R107043 50,000 miles (approx.)** | | 26,450.00 |
| | | **2009 Kia Rio VIN#KNADE223496448321 300 miles (approx.)** | | 14,888.83 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **3 units of oil drilling interests in Titan Partners Corp.** | | unknown |
| | | **Early developmental undefined interest in credit repair company - CreditUs** | | unknown |

TOTAL   **5,669,357.27**

_____ **9** continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)



KOSAR

IN RE: _2940  PADDOCK , WESTON, FL_        Case No. _____

Page 1 of 2

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)
### ITEM 4 - Household Goods & Furnishings

Please fill in the quantity to the left of the appropriate item which is contained in your home. Blank lines are provided for items not listed at the end of each list. To the right of each item, please fill in the market value of each item. Use additional pages, if needed.

### LIVING ROOM

| Qty | Item | Value |
|---|---|---|
| 2 | Sofa | $ 800 |
| 2 | Armchair | $ 200 |
| | Loveseat | $ |
| 1 | Cocktail Table | $ 250 |
| | End Table | $ |
| | Picture | $ |
| 1 | Lamp | $ 100 |
| 1 | Credenza | $ 200 |
| | Bookcase | $ |
| | Desk | $ |
| | Wall Unit | $ |
| | Bar | $ |
| | Piano | $ |
| | Organ | $ |
| | Drapes | $ |
| | Recliner | $ |
| | Painting | $ |
| | Plant | $ |
| | | $ |
| | | $ |
| | | $ |

Total $ 1550.00

### KITCHEN

| Qty | Item | Value |
|---|---|---|
| 1 | Dinette Table & Chairs | $ 300 |
| | Kitchen Clock | $ |
| 1 | Microwave | $ 50 |
| 1 | Toaster Oven | $ 25 |
| 1 | Dishwasher | $ 200 |
| | Dishes, Pots/pans, Silverware, Etc. | $ 500 |
| 1 | Refrigerator | $ 200 |
| 1 | Stove | $ 100 |
| | TV (Size____ ) | $ |
| | | $ |
| | | $ |
| | | $ |

Total $ 1375.00

### FAMILY ROOM

| Qty | Item | Value |
|---|---|---|
| | Sofa Bed | $ |
| 1 | Sofa | $ 450 |
| 1 | Chair | $ 50 |
| | Loveseat | $ |
| 1 | Coffee Table | $ 150 |
| | Cocktail Table | $ |
| | Desk | $ |
| 1 | Lamp | $ 25 |
| | Bookcase | $ |
| | Ent. Center | $ |
| | Stereo | $ |
| 2 | TV (Size____ ) | $ 100 |
| 1 | Bridge Table & Chairs | $ 150 |
| 2 | Painting | $ 50 |
| | Plant | $ |
| | Recliner | $ |
| 1 | CD Player | $ 50 |
| | Telephone Answer Mach. | $ |
| | | $ |
| | | $ |
| | | $ |

Total $ 1025.00

### DINING ROOM

| Qty | Item | Value |
|---|---|---|
| 1 | Dining Table | $ 250 |
| 6 | Dining Chair | $ 300 |
| | Étagère | $ |
| | Buffet | $ |
| | China Cabinet | $ |
| | Picture | $ |
| | Plant | $ |
| | Armoire | $ |
| 2 | Arm CHAIRS | $ 100 |
| | | $ |
| | | $ |

Total $ 650.00

### PATIO

| Qty | Item | Value |
|---|---|---|
| | Patio Table | $ |
| | Patio Chairs | $ |
| | Umbrella | $ |
| | Lounge | $ |
| | Grill | $ |
| | | $ |
| | | $ |
| | | $ |

Total $

### POOL AREA

| Qty | Item | Value |
|---|---|---|
| | Lounge | $ |
| | Chair | $ |
| | Table | $ |
| | Umbrella | $ |
| | Pool Equip. | $ |
| | | $ |
| | | $ |
| | | $ |

Total $

### MASTER BEDROOM

| Qty | Item | Value |
|---|---|---|
| 1 | King Size Mattress, Box Spring/Frame | $ 200 |
| | Queen, Full or Twin Size Mattress, Box Spring/Frame (Circle One) | $ |
| | Waterbed | $ |
| 1 | Headboard | $ 50 |
| | Dresser | $ |
| 2 | Night Table | $ 150 |
| 2 | Lamp | $ 50 |
| | Vanity | $ |
| 1 | Chair | $ 50 |
| 4 | Picture | $ 100 |
| 1 | Footstool/chest | $ 20 |
| 1 | TV (Size____ ) | $ 200 |
| | Bedspread, Pillow | $ 50 |
| 1 | VCR | $ 50 |
| | | $ |
| | | $ |
| | | $ |

Total $ 920.00

Total this page $ 5520.00

Kosar

IN RE: 2940 Paddock, Weston, FL

Case No. _____

## BEDROOM #2  Daughter

|  | King Size Mattress, Box Spring/Frame | $ |  |
|---|---|---|---|
| / | Queen, Full or Twin Size Mattress, Box Spring/Frame (Circle One) | $ | 100 |
|  | Waterbed | $ |  |
| / | Headboard | $ | 25 |
| / | Dresser | $ | 100 |
| / | Night Table | $ | 50 |
| / | Lamp | $ | 25 |
|  | Vanity | $ |  |
|  | Chair | $ |  |
|  | Picture | $ |  |
|  | Footstool/chest | $ |  |
|  | TV (Size ___ ) | $ |  |
| / | Bedspread, Pillow | $ | 25 |
| / | VCR | $ | 50 |
| / | TV 32" | $ | 100 |
| / | Armoire | $ | 150 |
|  |  | $ |  |

Total $ 625.00

## BEDROOM #3  Daughter

|  | King Size Mattress, Box Spring/Frame | $ |  |
|---|---|---|---|
| / | Queen, Full or Twin Size Mattress, Box Spring/Frame (Circle One) | $ | 200 |
|  | Waterbed | $ |  |
| / | Headboard | $ | 100 |
| / | Dresser | $ | 150 |
| / | Night Table | $ | 50 |
| / | Lamp | $ | 20 |
|  | Vanity | $ |  |
| / | Chair | $ | 50 |
|  | Picture | $ |  |

## Bedroom #3 (Cont.)

|  | Footstool/chest | $ |  |
|---|---|---|---|
| / | TV (Size 32 ) | $ | 150 |
| / | Bedspread, Pillow | $ | 50 |
| / | VCR | $ | 50 |
| / | Armoire | $ | 150 |
|  |  | $ |  |
|  |  | $ |  |

Total $ 970.00

ITEMIZE ADDITIONAL BEDROOMS ON ADDITIONAL PAGE

## PATIO

| / | Patio Table | $ | 75.00 |
|---|---|---|---|
| 4 | Patio Chairs | $ | 100.00 |
| / | Umbrella | $ | 25.00 |
|  | Lounge | $ |  |
| / | Grill | $ | 100.00 |
| 2 | TV 25" | $ | 400.00 |
|  |  | $ |  |

Total $ 700.00

## POOL AREA

| 2 | Lounge | $ | 100.00 |
|---|---|---|---|
| 4 | Chair | $ | 100.00 |
| / | Table | $ | 75.00 |
|  | Umbrella | $ |  |
|  | Pool Equip. | $ | 300.00 |
|  |  | $ |  |
|  |  | $ |  |

Total $ 575.00

## ITEMS NOT OTHERWISE LISTED:

| 2 | Washer | $ 250.00 |
|---|---|---|
| 2 | Dryer | $ 250.00 |
|  | Freezer | $ |
|  | Compactor | $ |
|  | Microwave | $ |
|  | TV (Size ___ ) | $ |
|  | Window A/C | $ |
|  | A/C Compress. | $ |
|  | VCR | $ |
| 50 | Video Games, Tapes | $ 250.00 |
| / | Vacuum Cleaner | $ 30. |
| / | Copy Machine | $ 25 |
|  | Typewriter | $ |
| 6 | Telephone | $ 120.00 |
| / | Wireless Telephone (Cellphone) | $ 100.00 |
|  | Car Phone | $ |
| / | Fax Machine | $ 50.00 |
| 4 | Computer | $ 600.00 |
| 2 | Comp. Printer | $ 100.00 |
|  | Comp. Scanner | $ |
|  | Baby Furniture, Toys, Playpen, Etc. | $ |
|  | Sewing Mach. | $ |
| 2 | Bicycle | $ 150.00 |
|  | Hand Tools | $ |
|  | Antiques | $ |
|  | Musical Instruments | $ |
| / | Metal File Cabinet | $ 30.00 |
|  | Lawn Mower and Other Garden Equip. | $ |
|  | Public Warehouse Contents | $ |
| / | Bowflex | $ 200.00 |
| / | Stair climber | $ 150.00 |
| / | treadmill | $ 150.00 |

Total $ 2455.00

Total this page $ 5325.00

_____
Signature of Debtor          Date

_____
Signature of Co-Debtor          Date

EXTRA KITCHEN AREA
1   refrigerator                    150.00
1   STOVE                           100.00
misc. dishes / glassware           100.00


MAID'S room

1   Futon                           100.00
1   dresser w/ mirror               100.00
1   TV        60"                   150.00


UPSTAIRS
1   professional pool table         300.00
4   bar stools                      100.00
2   pictures                        150.00


OUTSIDE AREA- UPSTAIRS KIDS WING

1   TV     32"                      150.00
2   OFFICE CHAIRS                    30.00
2   Armchairs WITH                  200.00
        FOOTSTOOLS
2   LAMPS                            60.00
1   credenza                        100.00


                    Total this page  $1790.00

## BAR AREA DOWNSTAIRS

| | | |
|---|---|---|
| 1 | SOFA | 150.00 |
| 3 | ARMCHAIRS | 150.00 |
| 1 | table | 25.00 |
| 1 | FOOSEBALL TABLE | 150.00 |
| 1 | TV  27" | 150.00 |
| 1 | STEREO SYSTEM | 150.00 |

## OFFICE

| | | |
|---|---|---|
| 2 | ARMCHAIRS | 150.00 |
| 1 | DESK | 350.00 |
| 1 | OFFICE CHAIR | 50.00 |
| 1 | TV  25" | 100.00 |
| 1 | VCR | 50.00 |

## DOWNSTAIRS GUEST ROOM

| | | |
|---|---|---|
| 1 | KING MATTRESS | 200.00 |
| 1 | headboard | 50.00 |
| 2 | END TABLES | 200.00 |
| 1 | Armoire | 250.00 |
| 1 | TV  27" | 150.00 |
| 1 | Armchair | 50.00 |
| 1 | FOOTSTOOL | 20.00 |

Total this Page # 2395.00

BEDROOM 4          Daughter

| | | |
|---|---|---|
| 1 | QUEEN SIZE MATTRESS SET | 150.00 |
| 1 | DRESSER | 200.00 |
| | HEAD BOARD | 50.00 |
| 1 | comforter / pillow | 50.00 |
| 1 | desk | 100.00 |
| 1 | office chair | 20.00 |
| 1 | TV 32" | 150.00 |
| 1 | LAMP | 25.08 |
| 1 | VCR | 50.00 |

BEDROOM 5          SON

| | | |
|---|---|---|
| 1 | BUNK BED - full headboard | 200.00 |
| 1 | full mattress | 75.00 |
| 1 | single mattress | 30.00 |
| 2 | bedspread / pillow | 75.00 |
| 1 | dresser / mirror | 150.00 |
| 1 | TV 32" | 150.00 |
| 1 | Armoire | 125.00 |
| 1 | VCR | 50.00 |

TOTAl this Page  $ 1650.00

IN RE: _MANTUA HOUSE_     Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)
### ITEM 4 - Household Goods & Furnishings

Please fill in the quantity to the left of the appropriate item which is contained in your home. Blank lines are provided for items not listed at the end of each list. To the right of each item, please fill in the market value of each item. Use additional pages, if needed.

### LIVING ROOM

| Qty | Item | Value |
|---|---|---|
| 1 | Sofa | $ 750 |
| 1 | Armchair | $ 150 |
| 1 | Loveseat | $ 300 |
| 1 | Cocktail Table | $ 100 |
| 1 | End Table | $ 75 |
|  | Picture | $ |
| 2 | Lamp | $ 100 |
|  | Credenza | $ |
|  | Bookcase | $ |
|  | Desk | $ |
| 1 | Wall Unit | $ 100 |
|  | Bar | $ |
|  | Piano | $ |
|  | Organ | $ |
|  | Drapes | $ |
|  | Recliner | $ |
|  | Painting | $ |
|  | Plant | $ |
| 1 (32") | TV | $ 200 |
| 1 | VCR | $ 50 |
|  |  | $ |
|  | **Total** | **$ 1825.00** |

### KITCHEN

| Qty | Item | Value |
|---|---|---|
| 1 | Dinette Table & Chairs | $ 750 |
|  | Kitchen Clock | $ |
| 1 | Microwave | $ 50 |
|  | Toaster Oven | $ |
| 1 | Dishwasher | $ 100 |
| 1 | Dishes, Pots/pans, Silverware, Etc. | $ 250 |
| 1 | Refrigerator | $ 0 |
| 1 | Stove | $ 150 |
|  | TV (Size ___) | $ |
| 1 | WINE RACK | $ 50 |
|  |  | $ |
|  | **Total** | **$ 1350.00** |

### FAMILY ROOM KID'S ROOM

| Qty | Item | Value |
|---|---|---|
|  | Sofa Bed | $ |
|  | Sofa | $ |
|  | Chair | $ |
| 1 | Loveseat | $ 100 |
|  | Coffee Table | $ |
|  | Cocktail Table | $ |
| 1 | Desk | $ 50 |
|  | Lamp | $ |
|  | Bookcase | $ |
| 1 | Ent. Center | $ 150 |
|  | Stereo | $ |
| 1 | TV (Size 27) | $ 150 |
| 1 | Bridge Table & Chairs | $ |
|  | Painting | $ |
|  | Plant | $ |
|  | Recliner | $ |
| 1 | CD Player | $ 50 |
|  | Telephone Answer Mach. | $ |
| 1 | Wii | $ 125 |
|  |  | $ |
|  | **Total** | **$ 625.00** |

### DINING ROOM

| Qty | Item | Value |
|---|---|---|
| 1 | Dining Table | $ 750 |
| 10 | Dining Chair | $ 250 |
|  | Étagère | $ |
| 1 | Buffet | $ 200 |
| 1 | China Cabinet | $ 200 |
| 2 | Picture | $ 50 |
|  | Plant | $ |
|  | Armoire | $ |
|  |  | $ |
|  |  | $ |
|  | **Total** | **$ 1450.00** |

### PATIO

| Qty | Item | Value |
|---|---|---|
| 1 | Patio Table | $ 150 |
| 8 | Patio Chairs | $ 150 |
|  | Umbrella | $ |
|  | Lounge | $ |
| 1 | Grill | $ 100 |
|  |  | $ |
|  |  | $ |
|  | **Total** | **$ 400.00** |

### POOL AREA

| Qty | Item | Value |
|---|---|---|
| 4 | Lounge | $ 100 |
| 4 | Chair | $ 80 |
| 2 | Table | $ 50 |
| 1 | Umbrella | $ 30 |
|  | Pool Equip. | $ 500 |
|  |  | $ |
|  |  | $ |
|  | **Total** | **$ 760.00** |

### MASTER BEDROOM

| Qty | Item | Value |
|---|---|---|
| 1 | King Size Mattress, Box Spring/Frame | $ 200 |
|  | Queen, Full or Twin Size Mattress, Box Spring/Frame (Circle One) | $ |
|  | Waterbed | $ |
| 1 | Headboard | $ 50 |
| 1 | Dresser | $ 200 |
| 2 | Night Table | $ 100 |
| 2 | Lamp | $ 50 |
|  | Vanity | $ |
|  | Chair | $ |
| 3 | Picture | $ 75 |
|  | Footstool/chest | $ |
| 1 | TV (Size ___) | $ 250 |
| 1 | Bedspread, Pillow | $ 25 |
| 1 | VCR | $ 50 |
|  |  | $ |
|  |  | $ |
|  | **Total** | **$ 1000.00** |
|  | **Total this page** | **$ 7410.00** |

IN RE: _Mantua House_    Case No. _____
Page 2 of 2

**BEDROOM #2** _Daughter_

| | | |
|---|---|---|
| ____ | King Size Mattress, Box Spring/Frame | $ ____ |
| _1_ | Queen, Full or Twin Size Mattress, Box Spring/Frame (Circle One) | $ _150_ |
| ____ | Waterbed | $ ____ |
| _1_ | Headboard | $ _50_ |
| _1_ | Dresser | $ _200_ |
| _1_ | Night Table | $ _50_ |
| _1_ | Lamp | $ _25_ |
| _1_ | Vanity | $ _140_ |
| _1_ | Chair | $ _25_ |
| _2_ | Picture | $ _50_ |
| ____ | Footstool/chest | $ ____ |
| _1_ | TV (Size _32_) | $ _150_ |
| _1_ | Bedspread, Pillow | $ _50_ |
| _1_ | VCR | $ _50_ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| | Total | $ _960.00_ |

**BEDROOM #3** _Daughter_

| | | |
|---|---|---|
| ____ | King Size Mattress, Box Spring/Frame | $ ____ |
| _1_ | Queen, Full or Twin Size Mattress, Box Spring/Frame (Circle One) | $ _150_ |
| ____ | Waterbed | $ ____ |
| _1_ | Headboard | $ _50_ |
| _1_ | Dresser | $ _200_ |
| _1_ | Night Table | $ _50_ |
| _1_ | Lamp | $ _25_ |
| ____ | Vanity | $ ____ |
| ____ | Chair | $ ____ |
| ____ | Picture | $ ____ |

**Bedroom #3 (Cont.)**

| | | |
|---|---|---|
| ____ | Footstool/chest | $ ____ |
| _1_ | TV (Size _32_) | $ _150_ |
| _1_ | Bedspread, Pillow | $ _50_ |
| _1_ | VCR | $ _50_ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| | Total | $ _725.00_ |

ITEMIZE ADDITIONAL BEDROOMS ON ADDITIONAL PAGE

**PATIO**

| | | |
|---|---|---|
| ____ | Patio Table | $ ____ |
| ____ | Patio Chairs | $ ____ |
| ____ | Umbrella | $ ____ |
| ____ | Lounge | $ ____ |
| ____ | Grill | $ ____ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| | Total | $ ____ |

**POOL AREA**

| | | |
|---|---|---|
| ____ | Lounge | $ ____ |
| ____ | Chair | $ ____ |
| ____ | Table | $ ____ |
| ____ | Umbrella | $ ____ |
| ____ | Pool Equip. | $ ____ |
| ____ | | $ ____ |
| ____ | | $ ____ |

**ITEMS NOT OTHERWISE LISTED:**

| | | |
|---|---|---|
| _1_ | Washer | $ _100_ |
| _1_ | Dryer | $ _100_ |
| _1_ | Freezer | $ _50_ |
| ____ | Compactor | $ ____ |
| ____ | Microwave | $ ____ |
| ____ | TV (Size ____) | $ ____ |
| ____ | Window A/C | $ ____ |
| ____ | A/C Compress. | $ ____ |
| ____ | VCR | $ ____ |
| _50_ | Video Games, Tapes | $ _200_ |
| _1_ | Vacuum Cleaner | $ _25_ |
| ____ | Copy Machine | $ ____ |
| ____ | Typewriter | $ ____ |
| _5_ | Telephone | $ _100_ |
| ____ | Wireless Telephone (Cellphone) | $ ____ |
| ____ | Car Phone | $ ____ |
| ____ | Fax Machine | $ ____ |
| ____ | Computer | $ ____ |
| ____ | Comp. Printer | $ ____ |
| ____ | Comp. Scanner | $ ____ |
| ____ | Baby Furniture, Toys, Playpen, Etc. | $ ____ |
| ____ | Sewing Mach. | $ ____ |
| ____ | Bicycle | $ ____ |
| ____ | Hand Tools | $ ____ |
| ____ | Antiques | $ ____ |
| ____ | Musical Instruments | $ ____ |
| ____ | Metal File Cabinet | $ ____ |
| ____ | Lawn Mower and Other Garden Equip. | $ ____ |
| ____ | Public Warehouse Contents | $ ____ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| ____ | | $ ____ |
| | Total | $ _575.00_ |

Total this page $ _2200.00_

____

Signature of Debtor    Date    Signature of Co-Debtor    Date

Daughter's Room

| | | |
|---|---|---|
| 1 | QUEEN | 150 |
| 1 | Headboard | 75 |
| 1 | DRESSER | 250 |
| 2 | NIGHT TABLES | 150 |
| 2 | LAMPS | 50 |
| 1 | VANITY | 100 |
| 1 | CHAIR | 25 |
| 1 | TV    32" | 150 |
| 1 | VCR | 50 |
| 1 | BEDSPREAD / PILLOW | 50 |

Son's: Room

| | | |
|---|---|---|
| 1 | BUNK BED (FULL) | 250 |
| | 2 MATTRESSES | |
| 1 | DRESSER | 150 |
| 1 | NIGHT STAND | 50 |
| 2 | LAMPS | 50 |
| 1 | TV    32" | 200 |
| 1 | VCR | 50 |
| 2 | BEDSPREAD / PILLOWS | 75 |

Pool House

| | | |
|---|---|---|
| 1 | GUITAR MEMOROBILIA | 3000 |

Total this
Page $ 4875.00

LIVE    ALPACA'S

* I believe ATV's LISTED SEPERATELY

MANTUA:

OFFICE

| | |
|---|---|
| DESK / WALL UNIT | 500 |
| TV - | 100 |
| COMPUTER | 200 |
| UCR | 50 |
| OFFICE CHAIR | 50 |
| 2 SIDE CHAIRS | 100 |
| PICTURES | 50 |
| 1 COPIER / FAX | 200 |
| | 50 |

BASEMENT

| | |
|---|---|
| 2 SOFA'S | 400 |
| 2 ARM CHAIRS | 150 |
| 1 recliner | 100 |
| 1 TV 32" | 200 |
| 1 VCR | 50 |
| 2 LAMPS | 100 |
| 1 refrigerator | 100 |

GUEST ROOM (1)

| | |
|---|---|
| 1 QUEEN BED | 100 |
| 1 DRESSER / MIRROR | 150 |
| 1 NIGHT STAND | 50 |
| 1 PICTURE | 25 |
| 1 LAMP | 25 |

GUEST ROOM (2)

| | |
|---|---|
| 1 QUEEN BED | 100 |
| 1 DRESSER / MIRROR | 150 |
| 1 NIGHT STAND | 50 |
| 1 LAMP | 25 |

TOTAL this Page # 3075.

B6C (Official Form 6C) (12/07)

IN RE Kosar, Bernard J. Jr.
_____
Debtor(s)

Case No. **09-22371-BKC-RBR**
_____
(If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

☑ Check if debtor claims a homestead exemption that exceeds $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **SCHEDULE A - REAL PROPERTY** | | | |
| **Residence at: 2940 Paddock Rd., Weston, FL  33331 a/k/a Windmill Ranch Estates Phase VI 143-8 B Lot 14 Broward County, Florida Acquired 5/3/2006 (Debtor's homestead) 1.093 Acres Within a Municipality (value is estimated - represents current listing price)** | **Art. 10, §4(a)(1), § 522(p)(1) of the Bankruptcy Code** | **1,000,000.00** | **3,500,000.00** |
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **Household goods & furnishings  *see attached** | Art. 10  § (4(a)(2), FSA § 222.061 | **1,000.00** | **34,240.00** |
| **NFL 401K    (value is approx.)** | FSA § 222.21(2) | **141,800.00** | **141,800.00** |
| **NFL Pension    (value is approx.)** | FSA § 222.21 | **314,000.00** | **314,000.00** |
| **Sep IRA - Mass Mutual - established 12/26/88  (value is approx.)** | FSA § 222.21(2) | **53,774.44** | **53,774.44** |
| **2007 Chevy Tahoe VIN#1GNFC13J27R107043 50,000 miles (approx.)** | FSA § 222.25(1) | **1,000.00** | **26,450.00** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE __Kosar, Bernard J. Jr.__                                           Case No. __09-22371-BKC-RBR__
           Debtor(s)                                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**JDI St. Lucie II, LLC**<br>**150 S. Wacker Drive, Ste. 2660**<br>**Chicago, IL  60606** | | | **Defective UCC-1 filed 7/20/05 expires 7/20/2010**<br>**Document #20050022691X**<br><br>VALUE $ | X | X | X | **unknown** | |
| ACCOUNT NO. **7135**<br><br>**Ocean Bank**<br>**780 NW 42nd Ave.**<br>**Miami, FL  33126** | | | **Mortgage on Debtor's homestead property located at 2940 Paddock Rd., Weston, FL**<br><br>VALUE $ **3,500,000.00** | | | | 2,037,549.71 | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |

___0___ continuation sheets attached

|  | Subtotal<br>(Total of this page) | $ **2,037,549.71** | $ |
|---|---|---|---|
|  | Total<br>(Use only on last page) | $ **2,037,549.71** | $ |

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6E (Official Form 6E) (12/07)**

**IN RE** Kosar, Bernard J. Jr.                                                                     Case No. **09-22371-BKC-RBR**
                        Debtor(s)                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☑ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **2** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Kosar, Bernard J. Jr.**                                          Case No. **09-22371-BKC-RBR**
_____                                        _____
Debtor(s)                                                                (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

---

### Domestic Support Obligations
(Type of Priority for Claims Listed on This Sheet)

---

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Babette J. Kosar**<br>**2672 Riviera Manor**<br>**Weston, FL  33332** | | | **Child support** | | | | **45,000.00** | **45,000.00** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. ___**1**___ of ___**2**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ **45,000.00** | $ **45,000.00** | $ |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **Kosar, Bernard J. Jr.**                                    Case No. **09-22371-BKC-RBR**
_____                        _____
Debtor(s)                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1400** <br> **Broward County Tax Collector Governmental Center Annex 115 South Andrews Ave. Ft. Lauderdale, FL 33301** | | | **2007 Real estate taxes (Debtor's homestead property)** | | | | **59,881.49** | **59,881.49** | |
| ACCOUNT NO. **1400** <br> **Broward County Tax Collector Governmental Center Annex 115 South Andrews Ave. Ft. Lauderdale, FL 33301** | | | **2008 Real estate taxes (Debtor's homestead property)** | | | | **55,983.20** | **55,983.20** | |
| ACCOUNT NO. <br> **Internal Revenue Service Post Office Box 21126 Philadelphia, PA 19114** | | | **2007 1040 Taxes** | | | | **27,050.42** | **27,050.42** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Totals of this page)  $ **142,915.11**  $ **142,915.11**  $

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $ **187,915.11**

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $ **187,915.11**  $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE **Kosar, Bernard J. Jr.**                                                      Case No. **09-22371-BKC-RBR**
_____                                    _____
Debtor(s)                                                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4003** <br><br> **A-OK Jets** <br> **C/O Daniel J. Shammy, Esq.** <br> **2724 West Atlantic Blvd.** <br> **Pompano Beach, FL  33069** | | | **Litigation dispute (see SOFA #4)** | | | | **unknown** |
| ACCOUNT NO. **2400** <br><br> **Advanced Pool** <br> **3129 NW 35th Ave.** <br> **Lauderdale Lakes, FL  33309** | | | **Services** | | | | **4,135.00** |
| ACCOUNT NO. **BEPR** <br><br> **American Arbitration Association** <br> **2200 Century Parkway, Ste. 300** <br> **Atlanta, GA  30345** | | | **Services** | | | | **12,800.00** |
| ACCOUNT NO. **0630** <br><br> **AT&T** <br> **Post Office Box 8212** <br> **Aurora, IL  60572-8212** | | | **Telephone services (3/09-5/09)** | | | | **52.31** |

**8** continuation sheets attached

Subtotal
(Total of this page) $ **16,987.31**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Kosar, Bernard J. Jr.                                        Case No. **09-22371-BKC-RBR**

_____Debtor(s)_____                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1803**<br>**AT&T**<br>**Post Office Box 105503**<br>**Atlanta, GA  30348-5503** | | | **Telphone services (5/09)** | | | | **5.00** |
| ACCOUNT NO. **1809**<br>**AT&T**<br>**Post Office Box 105503**<br>**Atlanta, GA  30348-5503** | | | **Telephone service (3/09-4/09)** | | | | **403.66** |
| ACCOUNT NO.<br>**Babette J. Kosar**<br>**2672 Riviera Manor**<br>**Weston, FL  33332** | | | **Debtor's ex-wife**<br>**Divorce Settlement** | | | X | **unknown** |
| ACCOUNT NO. **0072**<br>**Bakalar & Eichner, P.A.**<br>**150 South Pine Island Rd., Ste. 540**<br>**Plantation, FL  33324-2669** | | | **Legal fees relative to possible foreclosure proceeding on 2940 Paddock Rd., Weston, FL** | | | | **2,449.39** |
| ACCOUNT NO. **1446**<br>**Bank Of America**<br>**Post Office Box 15019**<br>**Wilmington, DE  19886-5019** | | | **Revolving credit card charges** | | | | **20,232.74** |
| ACCOUNT NO. **6502**<br>**Bank Of America**<br>**Post Office Box 15019**<br>**Wilmington, DE  19886-5019** | | | **Revolving credit card charges** | | | | **1,367.95** |
| ACCOUNT NO. **9993**<br>**Bank Of America**<br>**Post Office Box 15726**<br>**Wilmington, DE  19886-5726** | | | **Revolving credit card charges** | | | | **80,511.49** |

Sheet no. **1** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **104,970.23**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Kosar, Bernard J. Jr.                                              Case No. **09-22371-BKC-RBR**
_____                                         _____
Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Bernie J. Kosar Sr.** <br> **69 Alabaster Ave.** <br> **Canfield, OH 44406** | | | Unknown | | | X | **unknown** |
| ACCOUNT NO. <br> **Brian Kosar** <br> **4 N. Main Street** <br> **Chagrin Falls, OH 44022** | | | Unknown | | | X | **unknown** |
| ACCOUNT NO. <br> **Butch Terpening** <br> **C/O Culpepper & Terpening** <br> **2980 S. 25th Street** <br> **Ft. Pierce, FL 34981** | | | Personal loan | | | | **420,000.00** |
| ACCOUNT NO. <br> **Carl Walter - Healthsport** <br> **C/O Chess Financial** <br> **30050 Chagrin Blvd., #100** <br> **Pepper Pike, OH 44124** | | | Personal loan | | | | **300,000.00** |
| ACCOUNT NO. <br> **Carl Walter - PHI** <br> **C/O Chess Financial** <br> **30050 Chagrin Blvd., #100** <br> **Pepper Pike, OH 44124** | | | Personal loan | | | | **30,000.00** |
| ACCOUNT NO. <br> **Chess Financial** <br> **30050 Chagrin Blvd., #100** <br> **Pepper Pike, OH 44124** | | | Financial management services | | | X | **385,000.00** |
| ACCOUNT NO. <br> **Christian Sautter, Esq.** <br> **2850 N. Andrews Ave.** <br> **Ft. Lauderdale, FL 33311** | | | Corporate counsel legal fees incurred at behest of Brian Kosar | | | X | **6,252.00** |

Sheet no. **2** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **1,141,252.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Kosar, Bernard J. Jr.                                    Case No. **09-22371-BKC-RBR**
_____
Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0544**<br><br>**City Of Sunrise**<br>**Post Office Box 31432**<br>**Tampa, FL  33631-3432** | | | **Utilities (water)**<br>**(3/23/09-4/22/09)** | | | | **158.08** |
| ACCOUNT NO. **oanA**<br><br>**Cleveland Browns**<br>**100 Alfred Lerner Way**<br>**Cleveland, OH  44114** | | | **9/06** | | | | **656,998.00** |
| ACCOUNT NO. **oanB**<br><br>**Cleveland Browns**<br>**100 Alfred Lerner Way**<br>**Cleveland, OH  44114** | | | **10/06** | | | | **427,521.00** |
| ACCOUNT NO. **oanC**<br><br>**Cleveland Browns**<br>**100 Alfred Lerner Way**<br>**Cleveland, OH  44114** | | | **1/07** | | | | **375,662.00** |
| ACCOUNT NO. **2001**<br><br>**Climaco, Lefkowitz, Peca,**<br>**Wilcox & Garofo**<br>**55 Public Square, Ste. 1950**<br>**Cleveland, OH  44113** | | | **Legal fees (2/27/08-3/10/08)** | | | | **18,613.38** |
| ACCOUNT NO. **ckRd**<br><br>**Dal's Sprinkler & Landscaping**<br>**13296 NW 6 Place**<br>**Plantation, FL  33325** | | | **Services (3/11/09)** | | | | **2,710.74** |
| ACCOUNT NO.<br><br>**Dan Harri**<br>**9616 Venturi Drive**<br>**New Port Richey, FL  34655** | | | **Co-defendant in litigation dispute (see SOFA #4)** | | | | **unknown** |

Sheet no. **3** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $  **1,481,663.20**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Kosar, Bernard J. Jr.      Case No. **09-22371-BKC-RBR**

Debtor(s)      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br>**Daniel T. Burke** <br>**C/O Dawn G. Euringer, Esq.** <br>**Post Office Box 144253** <br>**Coral Gables, FL 33134** | | | **Reimbursement of damages and expenses due to vehicle accident (3/2009)** | X | X | X | 3,787.53 |
| ACCOUNT NO. **1262** <br>**Discover** <br>**Post Office Box 71084** <br>**Charlotte, NC 28272-1084** | | | **Revolving credit card charges** | | | | 4,826.93 |
| ACCOUNT NO. **A084** <br>**Enterprises Rent-A-Car** <br>**24690 Sperry Drive** <br>**Westlake, OH 44145** | | | **Restitution for damages caused by accident on 3/11/09** | | | | 537.51 |
| ACCOUNT NO. **31CI** <br>**Florida Bank** <br>**C/O Trenam, Kemker Scharf Et Al** <br>**101 East Kennedy Blvd., Ste. 270** <br>**Tampa, FL 33602** | X | | **Final Judgment of Foreclosure entered 5/1/09 (personal guaranty on debt related to Boardwalk, LLC)** | X | X | X | 2,914,937.40 |
| ACCOUNT NO. **37CI** <br>**Florida Bank** <br>**C/O Trenam, Kemker, Scharf Et Al** <br>**101 East Kennedy Blvd., Ste. 2700** <br>**Tampa, FL 33602** | X | | **Final Judgment of Foreclosure entered 5/27/09 (personal guaranty on debt related to PCV, LLC)** | X | X | X | 3,588,049.91 |
| ACCOUNT NO. **6179** <br>**Florida Bank** <br>**C/O Trenam, Kemker, Scharf Et Al** <br>**101 East Kennedy Blvd., Ste. 2700** <br>**Tampa, FL 33602** | X | | **Final Judgment of Foreclosure entered on or about 4/2009 (personal guaranty on debt related to Oakmont, LLC)** | X | X | X | 3,154,894.90 |
| ACCOUNT NO. **4052** <br>**FPL** <br>**General Mail Facility** <br>**Miami, FL 33188-0001** | | | **Utilities (2940 Paddock Rd.) (4/20/09-5/19/09)** | | | | 1,422.09 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. **4** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **9,668,456.27**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

B6F (Official Form 6F) (12/07) - Cont.

IN RE Kosar, Bernard J. Jr.
_____
Debtor(s)

Case No. 09-22371-BKC-RBR
(If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**Post Office Box 21126**<br>**Philadelphia, PA  19114** | | | **2000 1040 taxes** | | | | 78,605.71 |
| ACCOUNT NO.<br>**Jim Ferraro, Esq.**<br>**The Collections Bldg.**<br>**4000 Ponce De Leon, Ste. 700**<br>**Coral Gables, FL  33146** | | | **Personal loan** | | | X | 725,000.00 |
| ACCOUNT NO.<br>**Jorge Perez**<br>**6849 Glen Eagle Drive**<br>**Miami Lakes, FL  33014** | | | **Co-defendant in litigation dispute (see SOFA #4)** | | | | unknown |
| ACCOUNT NO.<br>**Key Bank**<br>**Post Office Box 94920**<br>**Cleveland, OH  44101** | | | **Alleged line of credit** | | | X | 106,958.11 |
| ACCOUNT NO. **9166**<br>**Key Bank National Association**<br>**127 Public Square**<br>**Cleveland, OH  44114-1306** | X | | **Personal guaranty on loan secured by land owned by Mantua Land Co., Inc.** | X | X | X | 3,116,128.20 |
| ACCOUNT NO. **2050**<br>**London Wittle & Company, P.A.**<br>**3101 N. Federal Hwy., 8th Floor**<br>**Ft. Lauderdale, FL  33306** | | | **Divorce forensic accounting (9/08-4/09)** | | | | 9,566.20 |
| ACCOUNT NO. **8201**<br>**Lyons And Sanders Chartered**<br>**1301 East Broward Blvd., Ste. 220**<br>**Ft. Lauderdale, FL  33301** | | | **Legal fees relative to divorce (4/23/09)** | | | | 2,867.62 |

Sheet no. **5** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **4,039,125.84**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Kosar, Bernard J. Jr.                                                Case No. 09-22371-BKC-RBR
_____                                  _____
                 Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Martin Moncrieffe Et Al**<br>**C/O Melanie E. Damian, P.A.**<br>**1000 Brickell Ave, Ste. 1020**<br>**Miami, FL  33131** | X | | **Unpaid wages relative to Kosar Hospitality, Inc. (11/2008)** | X | X | X | **39,434.10** |
| ACCOUNT NO. **3455**<br>**McCarthy, Lebit, Crystal & Liffman Co.**<br>**101 West Prospect Ave., Ste. 1800**<br>**Cleveland, OH  44115** | | | **Legal fees relative to IRS issue (5/08-5/09)** | | | | **44,682.11** |
| ACCOUNT NO. **3618**<br>**National City Bank**<br>**C/O Jones, Foster, Johnston & Stubbs, PA**<br>**505 S. Flagler Drive, Ste. 1200**<br>**West Palm Beach, FL  33401** | X | | **Final Judgment entered 4/15/09 (see SOFA #4) (personal guaranty related to BJK, LLC assets)** | X | X | X | **unknown** |
| ACCOUNT NO. **0698**<br>**Ohio Treasurer Of State**<br>**150 East Gay Street 21st Floor**<br>**Columbus, OH  43215** | | | **2006 Personal income tax plus interest & penalty (4/15/2007)** | X | X | X | **4,306.26** |
| ACCOUNT NO. **CE53**<br>**Personal Jet Charter, Inc.**<br>**5401 NW 15th Ave.**<br>**Ft. Lauderdale, FL  33309** | | | **Final judgment of garnishment (see SOFA #4 and #5)** | | | | **unknown** |
| ACCOUNT NO. **3105**<br>**Private Client Group**<br>**A Division Of AIU Holdings**<br>**Post Office Box 35423**<br>**Newark, NJ  07193-5423** | | | **Property insurance (5/09-6/09)** | | | | **3,666.50** |
| ACCOUNT NO.<br>**Raul Puig**<br>**7440 SW 69 Terr.**<br>**S. Miami, FL  33143** | | | **Personal loan** | | | | **70,000.00** |

Sheet no. **6** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **162,088.97**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Kosar, Bernard J. Jr.                                      Case No. **09-22371-BKC-RBR**
_____
             Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Ricardo's Lawn Service, Inc.**<br>**5811 SW 196th Lane**<br>**Southwest Ranches, FL  33332** | | | Lawn services (2/09-5/09) | | | | 1,100.00 |
| ACCOUNT NO. **563**<br>**Rio Blue Pool Care, Inc.**<br>**1007 N. Federal Hwy., PMB 188**<br>**Ft. Lauderdale, FL 33304** | | | Pool services | | | | 900.00 |
| ACCOUNT NO. **5456**<br>**Ruden McClosky**<br>**200 East Broward Blvd.**<br>**Ft. Lauderdale, FL 33301** | | | Legal fees (2/07-3/09) | | | | 87,995.02 |
| ACCOUNT NO.<br>**Southern Mechanical Systems, Inc.**<br>**1347 Shotgun Rd.**<br>**Sunrise, FL  33326** | | | Repair services | | | | 343.00 |
| ACCOUNT NO. **4169**<br>**Target Bank C/O ER Solutions Inc.**<br>**Post Office Box 9004**<br>**Renton, WA  98057** | | | Revolving credit card charges | | | | 231.64 |
| ACCOUNT NO. **1155**<br>**Truly Nolen Of America, Inc.**<br>**12240 SW 53rd St.**<br>**Cooper City, FL  33330-3314** | | | Pest control services (5/09) | | | | 150.00 |
| ACCOUNT NO. **1133**<br>**Weeks Gas & Generators**<br>**3800 NW 59th St.**<br>**Miami, FL  33142** | | | Utilities (4/30/09) | | | | 655.61 |

Sheet no. ___**7**___ of ___**8**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **91,375.27**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Kosar, Bernard J. Jr.**                                                    Case No. **09-22371-BKC-RBR**
_____                                    _____
           Debtor(s)                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **5130** <br><br> **Weston Dry Cleaning** <br> **15984 West State Road 84** <br> **Sunrise, FL  33326** | | | **Drycleaning services (3/08-4/09)** | | | | **525.70** |
| ACCOUNT NO. **6855** <br><br> **Wisconsin Department Of Revenue** <br> **Post Office Box 930208** <br> **Milwaukee, WI  53293-0208** | | | **2007 Personal income taxes plus interest and penalties (4/15/2008)** | X | X | X | **503.62** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **8** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **1,029.32**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ **16,706,948.41**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Kosar, Bernard J. Jr.**                                                  Case No. **09-22371-BKC-RBR**
_____                                         _____
Debtor(s)                                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Titan Partners Corporation**<br>**5620 S.W. Green Oaks Blvd., Ste. D**<br>**Arlington, TX  76017** | **Contract to acquire 3 units in oil drilling enterprise** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE **Kosar, Bernard J. Jr.**
Debtor(s)

Case No. **09-22371-BKC-RBR**
(If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Babette J. Kosar**<br>**2672 Riviera Manor**<br>**Weston, FL  33332** | **Key Bank National Association**<br>**127 Public Square**<br>**Cleveland, OH  44114-1306** |
| **BJK, LLC**<br>**2112 S. US Hwy 1, Ste. 201**<br>**Ft. Pierce, FL  34950** | **National City Bank**<br>**C/O Jones, Foster, Johnston & Stubbs, PA**<br>**505 S. Flagler Drive, Ste. 1200**<br>**West Palm Beach, FL  33401** |
| **Boardwalk, LLC**<br>**C/O Maynard D. Luetgert, Receiver**<br>**3808 W. San Nicholas Street**<br>**Tampa, FL  33629** | **Florida Bank**<br>**C/O Trenam, Kemker Scharf Et Al**<br>**101 East Kennedy Blvd., Ste. 270**<br>**Tampa, FL  33602** |
| **Dan Harri**<br>**9616 Venturi Drive**<br>**New Port Richey, FL  34655** | **Martin Moncrieffe Et Al**<br>**C/O Melanie E. Damian, P.A.**<br>**1000 Brickell Ave, Ste. 1020**<br>**Miami, FL 33131** |
| **Jorge Perez**<br>**6849 Glen Eagle Drive**<br>**Miami Lakes, FL  33014** | **Florida Bank**<br>**C/O Trenam, Kemker, Scharf Et Al**<br>**101 East Kennedy Blvd., Ste. 2700**<br>**Tampa, FL  33602** |
| **Kosar Hospitality, LLC**<br>**D/B/A Bernie's Steakhouse**<br>**30050 Chagrin Blvd., Ste. 100**<br>**Pepper Pike, OH  44124** | **Martin Moncrieffe Et Al**<br>**C/O Melanie E. Damian, P.A.**<br>**1000 Brickell Ave, Ste. 1020**<br>**Miami, FL  33131** |
| **Mantua Land Co., Inc.**<br>**2940 Paddock Rd.**<br>**Weston, FL  33332** | **Key Bank National Association**<br>**127 Public Square**<br>**Cleveland, OH  44114-1306** |
| **Oakmont, LLC**<br>**C/O Maynard D. Luetgert, Receiver**<br>**3808 W. San Nicholas Street**<br>**Tampa, FL  33629** | **Florida Bank**<br>**C/O Trenam, Kemker, Scharf Et Al**<br>**101 East Kennedy Blvd., Ste. 2700**<br>**Tampa, FL  33602** |
| **PCV, LLC**<br>**C/O Maynard D. Luetgert, Receiver**<br>**3808 W. San Nicholas Street**<br>**Tampa, FL  33629** | **Florida Bank**<br>**C/O Trenam, Kemker, Scharf Et Al**<br>**101 East Kennedy Blvd., Ste. 2700**<br>**Tampa, FL  33602** |
| **Raul Puig**<br>**7440 SW 69 Terr.**<br>**S. Miami, FL  33143** | **Florida Bank**<br>**C/O Trenam, Kemker, Scharf Et Al**<br>**101 East Kennedy Blvd., Ste. 2700**<br>**Tampa, FL  33602** |
|  | **Florida Bank**<br>**C/O Trenam, Kemker, Scharf Et Al**<br>**101 East Kennedy Blvd., Ste. 2700**<br>**Tampa, FL  33602** |

**B6I (Official Form 6I) (12/07)**

IN RE <u>Kosar, Bernard J. Jr.</u>                 Case No. **09-22371-BKC-RBR**

Debtor(s)                                           (If known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Divorced** | RELATIONSHIP(S):<br>**Daughter**<br>**Daughter**<br>**Daughter**<br>**Son** | AGE(S):<br>**17**<br>**16**<br>**12**<br>**9** |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation<br>Name of Employer   **Retired NFL Player**<br>How long employed<br>Address of Employer | | |

**INCOME:** (Estimate of average or projected monthly income at time case filed)           DEBTOR      SPOUSE

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ _____ | $ _____ |
| 2. Estimated monthly overtime | $ _____ | $ _____ |
| **3. SUBTOTAL** | $   **0.00** | $ _____ |
| 4. LESS PAYROLL DEDUCTIONS | | |
|   a. Payroll taxes and Social Security | $ _____ | $ _____ |
|   b. Insurance | $ _____ | $ _____ |
|   c. Union dues | $ _____ | $ _____ |
|   d. Other (specify) _____ | $ _____ | $ _____ |
|   _____ | $ _____ | $ _____ |
| **5. SUBTOTAL OF PAYROLL DEDUCTIONS** | $   **0.00** | $ _____ |
| **6. TOTAL NET MONTHLY TAKE HOME PAY** | $   **0.00** | $ _____ |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ _____ | $ _____ |
| 8. Income from real property | $ _____ | $ _____ |
| 9. Interest and dividends | $ _____ | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ _____ | $ _____ |
| 11. Social Security or other government assistance | | |
|   (Specify) _____ | $ _____ | $ _____ |
|   _____ | $ _____ | $ _____ |
| 12. Pension or retirement income | $ _____ | $ _____ |
| 13. Other monthly income | | |
|   (Specify) **Personal Appearances** | $   **850.00** | $ _____ |
|   **Mantua Land Co. Inc. Royalties** | $   **325.00** | $ _____ |
|   _____ | $ _____ | $ _____ |
| **14. SUBTOTAL OF LINES 7 THROUGH 13** | $   **1,175.00** | $ _____ |
| **15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14) | $   **1,175.00** | $ _____ |

**16. COMBINED AVERAGE MONTHLY INCOME**: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15)         $   **1,175.00**

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Income projected in the next 30 days:  NFL Distribution $30,000; Browns Pre-season $14,000 (one time income source)**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6J (Official Form 6J) (12/07)

IN RE <u>Kosar, Bernard J. Jr.</u>                                      Case No. <u>09-22371-BKC-RBR</u>
Debtor(s)                                                        (If known)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 12,500.00 |
| a. Are real estate taxes included?   Yes ____ No ✓ | | |
| b. Is property insurance included?  Yes ____ No ✓ | | |
| 2. Utilities: | | |
| a. Electricity and heating fuel | $ | 1,500.00 |
| b. Water and sewer | $ | 150.00 |
| c. Telephone | $ | 200.00 |
| d. Other  **See Schedule Attached** | $ | 430.00 |
| | $ | |
| 3. Home maintenance (repairs and upkeep) | $ | |
| 4. Food | $ | 1,600.00 |
| 5. Clothing | $ | |
| 6. Laundry and dry cleaning | $ | |
| 7. Medical and dental expenses | $ | 500.00 |
| 8. Transportation (not including car payments) | $ | 750.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | |
| 10. Charitable contributions | $ | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 1,334.00 |
| b. Life | $ | |
| c. Health | $ | |
| d. Auto | $ | 300.00 |
| e. Other  **Personal Liability** | $ | 618.00 |
| | $ | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) _____ | $ | |
| | $ | |
| 13. Installment payments: (in chapter 11, 12 and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | |
| b. Other | $ | |
| | $ | |
| 14. Alimony, maintenance, and support paid to others | $ | |
| 15. Payments for support of additional dependents not living at your home | $ | 15,000.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | |
| 17. Other  **See Schedule Attached** | $ | 5,795.00 |
| | $ | |
| | $ | |

**18. AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.           $    40,677.00

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:
**None**

**20. STATEMENT OF MONTHLY NET INCOME**

| | | |
|---|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $ | 1,175.00 |
| b. Average monthly expenses from Line 18 above | $ | 40,677.00 |
| c. Monthly net income (a. minus b.) | $ | -39,502.00 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Kosar, Bernard J. Jr.**                                                    Case No. **09-22371-BKC-RBR**

Debtor(s)

### SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
**Continuation Sheet - Page 1 of 1**

Other Utilities
**Gas**                                                                                                    **80.00**
**DirecTV**                                                                                               **200.00**
**Cell Phone**                                                                                           **150.00**

Other Expenses
**Pool Maintenance**                                                                                      **200.00**
**Cleaning Service**                                                                                      **800.00**
**Mantua Expenses: Electric, Phone, Gas & Insurance**                                                   **2,595.00**
**Travel Expenses Related To Pre-Season Broadcasting**                                                  **2,200.00**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE **Kosar, Bernard J. Jr.**                                                   Case No. **09-22371-BKC-RBR**
_____                          _____
Debtor(s)                                                                                    (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**35** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: **July 20, 2009**                        Signature: **_/s/ Bernard J Kosar, Jr._**
                                                                              **Bernard J Kosar, Jr.**                                     Debtor

Date: _____        Signature: _____
                                                                                                                              (Joint Debtor, if any)
                                                                                   [If joint case, both spouses must sign.]

#### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110.)

_If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document._

_____
_____
Address

_____                    _____
Signature of Bankruptcy Petition Preparer                                                 Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

_If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person._

_A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156._

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (_total shown on summary page plus 1_), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____        Signature: _____

                                                            _____
                                                            (Print or type name of individual signing on behalf of debtor)

_[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]_

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## United States Bankruptcy Court
## Southern District of Florida

IN RE:                                                    Case No. **09-22371-BKC-RBR**

Kosar, Bernard J. Jr.                                     Chapter **11**
_____
                     Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

## 1. Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 99,385.00 | 2007 - Scn C (BJK Enterprises orinary income) - $11,319 |
| | 2007 - NFL Greats distribution $41,061 |
| | 2007 - Personal appearances $37,959 |
| | 2007 - Mantua Land Co. Inc. royalties $9,046 |
| 147,000.00 | 2008 - NFL Greats distribution $80,000 |
| | 2008 - Personal appearances $67,000 (estimated) |
| 12,148.00 | 2009 YTD - Personal appearances $10,200 |
| | 2009 YTD - Mantua Land Co. Inc. royalties $1,948 |

---

## 2. Income other than from employment or operation of business

None ☐   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 27,467.00 | 2007 - Interest income $26,545 |
| | 2007 - Dividend income $922 |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑   *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑   *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑   *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Dilma Cubillos-Lopez, Martin Moncrieffe, Bryan Jimenez, Merilyn Garcia, Emilio Pupo, Antonio Vazquez, Fabio Herrera, Paul Ashmeade, Ruben Fernandino, Javier Balceiro and Rene Vargas v. Kosar Hospitality, LLC, Bernard J. Kosar, Jr., Dan Harri Case No.: 09-31291-CA-02** | **Demand for recoupment** | **In the Circuit Court of the 11th Judicial Circuit in and for Miami-Dade County, Florida** | **Pending Defendant Dan Harri's Motion to Dismiss Hearing set for 6/24/09** |
| **In Re: The Marriage of Babette J. Kosar and Bernard Kosar, Jr. Case No.: 05-014833 (41/93)** | **Divorce Proceeding** | **In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida** | **Pending Former Wife's Motion for Contempt and to Enforce** |
| **National City Bank, successor by merger to Harbor Federal Savings Bank vs. BJK, LLC, successor by merger to B.J.K., Inc. and Bernard J. Kosar, Jr. Case No. CACE08056336(18)** | **Loan Default** | **In the Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, Florida - Real property owned by BJK, LLC.** | **Final Judgment entered April 15, 2009** |
| **Florida Bank, f/k/a Bank of St. Petersburg v. Boardwalk, LLC, Bernie J. Kosar a/k/a Bernie J. Kosar, Jr. Case No.: 08-016931-CI** | **Foreclosure** | **In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida - Real property owned by Boardwalk, LLC.** | **Final Judgment of Foreclosure entered 5/1/09** |
| **Florida Bank, f/k/a Bank of St. Petersburg v. PCV, LLC, Bernie J. Kosar a/k/a Bernie J. Kosar, Jr., Raul Puig Case No.: 08-016937-CI Div. 020** | **Foreclosure** | **In the Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida - Real property owned by PCV, LLC.** | **Final Judgment of Foreclosure entered 5/27/09** |
| **Florida Bank, f/k/a Bank of St. Petersburg v. Oakmont, LLC, Bernie J. Kosar a/k/a Bernie J. Kosar, Jr., Jorge Perez and Raul Puig Case No.: 08-26179 Div. I** | **Foreclosure** | **In the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida - Real property owned by Oakmont, LLC.** | **Final Judgment of Foreclosure enterd on or about 4/2009** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| | | | |
|---|---|---|---|
| Personal Jet Charter, Inc. v. Bernardo Kosar, Jr. a/k/a Bernie Kosar, BankUnited, NA, Garnishee<br>Case No.: 0816193 COCE (53) | Garnishment | In the County Court in and for Broward County, Florida | Final Judgment of Garnishment dated 3/13/09 |
| Peter Trematerra vs. Bernard Kosar Jr., Bernard Kosar Sr., Raul Puig, BJK, LLC, a Florida limited liability company, successor by merger to B.J.K., Inc., a Florida corporation, Douglas Anderson, Dennis Murphy, William Blazak, and John Doe<br>Case No. CACE06007232(04) | Alleged breach of contract Fraud | In the Circuit Court of the Seventeenth Judicial Circuit in and for Broward County, Florida | Pending |
| A-OK Jets v. Bernie Kosar<br>Case No.: CACE 08042740(03) | Civil action | In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida | Pending |

None ☐ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Internal Revenue Service | 7/23/08 | $248,883 (from Bank United account) |
| Personal Jet Charter, Inc.<br>5401 NW 15th Ave.<br>Ft. Lauderdale, FL 33309 | 1/30/09 | $6,689 from Bank United account |

## 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

| | | |
|---|---|---|
| Julianne R. Frank, Esq.<br>Frank, White-Boyd, P.A.<br>11382 Prosperity Farms Rd., #230<br>Palm Beach Gardens, FL  33410 | 3/24/09 | 5,000.00 |
| Consumer Credit Counseling Service<br>Of Greater Atlanta, Inc.<br>C/O Frank, White-Boyd, P.A.<br>Palm Beach Gardens, FL  33410 | 6/15/09 | 60.00 |
| Julianne R. Frank, Esq.<br>Frank, White-Boyd, P.A.<br>11382 Prosperity Farms Rd., #230<br>Palm Beach Gardens, FL  33410 | 6/18/09 | 90,000.00 |

**Fees represent global retainer for administratively consolidated cases.**

---

**10. Other transfers**

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| Through Merrill Lynch on stock market | 9/2007 | Sale of Lennar stock<br>$136,406 |
| Envision Pharmaceutical Services, Inc.<br>2181 E. Aurora Rd. #201<br>Twinsburg, OH  44087 | 2007 | Sale of Envision Pharmaceutical<br>Services, Inc. stock $500,000 |
| Envision Pharmaceutical Services, Inc.<br>2181 E. Aurora Rd. #201<br>Twinsburg, OH  44087 | 2008 | Sale of Sale of Envision<br>Pharmaceutical Services, Inc. stock<br>$800,000 |
| Unknown | 2008 | Sale of Titan Partners Corporation<br>$185,000 |

**The Debtor does not have access to all of its books and records currently in the possession of Chess Financial.  If necessary, the Debtor will utilize its subpoena power to compel Chess Financial to turn over all of the Debtor's books and records.  Amendments to the schedules will be made as more complete information is made available to the Debtor.**

| | | |
|---|---|---|
| Unknown | 2009 | Sale of Zoll Lifecore $10,665 |

**The Debtor does not have access to all of its books and records currently in the possession of Chess Financial.  If necessary, the Debtor will utilize its subpoena power to compel Chess Financial to turn over all of the Debtor's books and records.  Amendments to the schedules will be made as more complete information is made available to the Debtor.**

| | | |
|---|---|---|
| Through Smith Barney Account | 2009 | Sale of Citigroups $8,551 |

---

None ☑    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None ☑    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**12. Safe deposit boxes**

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Joseph B. Kosar** | **Bernie J. Kosar Jr. C/F Joseph B. Kosar UTMA/FL, #028-03055 CA9 $34,429** | **Bear Stearns, JP Morgan Clearing Corp., One Metroech Center North, Brooklyn, NY 11201-3859** |
| **Rachel E. Kosar** | **Bernie J. Kosar Jr. C/F Rachel E. Kosar UTMA/FL, #028-03053 CA9 $186,589** | **Bear Stearns, JP Morgan Clearing Corp., One Metroech Center North, Brooklyn, NY 11201-3859** |
| **Rebecca A. Kosar** | **Bernie J. Kosar Jr. C/F Rebecca A. Kosar UTMA/FL, #028-03054 CA9 $50,375** | **Bear Stearns, JP Morgan Clearing Corp., One Metroech Center North, Brooklyn, NY 11201-3859** |
| **Sara L. Kosar** | **Bernie J. Kosar Jr. C/F Sara L. Kosar UTMA/FL, #028-03052 CA9 $112,094** | **Bear Stearns, JP Morgan Clearing Corp., One Metroech Center North, Brooklyn, NY 11201-3859** |

**15. Prior address of debtor**

None ☐ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **2940 Paddock Rd. Weston, FL  33331 Own** | | **3/09 - present** |
| **3316 NE 17th St. Sunrise, FL Leased** | **Temp. residence while 2940 Paddock Rd. was undergoing work on mold/water damage.** | **9/08-2/09** |
| **4280 Winchell Rd. Mantua, OH** | | **Vacation house - no continual occupancy** |

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| None ☑ | a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law. |
|---|---|

| None ☑ | b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice. |
|---|---|

| None ☑ | c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |
|---|---|

**18. Nature, location and name of business**

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **755 Development** | **7319** | **C/O Chess Financial 30050 Chagrin Blvd. #100 Pepper Pike, OH  44124** | **Payroll company** | **7/31/91-Present - all records controlled by Chess Financial/Bernie Kosar Sr.** |
| **Auburn-LaDue, LLC** | **7229** | **2940 Paddock Rd. Weston, FL  33331** | **Holds encumbered raw land** | **9/30/05-Present** |
| **BJK, Inc.** | **34-1483524** | **2672 Riviera Manor Weston, FL  33332** | | **7/9/08-2/27/04 Inactive - merged with BJK, LLC.** |
| **Debtor was Director/President** | | | | |
| **BJK, LLC** | **20-0740301** | **2112 S. US Hwy 1, Ste. 201 Ft. Pierce, FL  34950** | **Owns property in Ft. Pierce, Florida** | **2/17/04-Present** |
| **Debtor is Managing Member** | | | | |
| **BJK Enterprises, LLC** | **6086** | **C/O Chess Financial 30050 Chagrin Blvd., Ste. 100 Pepper Pike, OH  44124** | **Holding company of K-Mobile and K-Sport, LLC stock** | **2006 (unknown)** |
| **Boardwalk, LLC** | **20-2893324** | **C/O Maynard D. Luetgert, Receiver 3808 W. San Nicholas Street Tampa, FL  33629** | **Owns apartment building in Tampa, Florida** | **5/25/05-Present** |
| **Debtor is Managing Member** | | | | |
| **Cleveland Pacific Advisors, LLC** | **Unknown** | **C/O Brian Kosar 4 N. Main St. Chagrin Falls, OH  44022** | **Investment entity** | **Unknown** |
| **Debtor is Member** | | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| Company | EIN | Address | Nature | Dates |
|---|---|---|---|---|
| Cleveland Pacific Equity Ventures LLC | Unknown | C/O Brian Kosar<br>4 N. Main Street<br>Chagrin Falls, OH  44022 | Investment entity | Unknown |
| Envision Pharmaceutical Services, Inc. | 26-0676699 | 2181 E. Aurora Rd. #201<br>Twinsburg, OH  44087 | Investment entity | 2003-Present |
| EPKO II, Inc.<br><br>Debtor was Director | None | 8151 Peters Rd., Ste. 4000<br>Plantation, FL  33324 | Investments | 3/6/02-9/19/03 |
| EPKO Investments Inc. | 34-1852228 | C/O Chess Financial<br>30050 Chagrin Blvd., Ste. 100<br>Pepper Pike, OH  44124 | Investments | 11/14/97-Present |
| Fit After Fifty Inc. | UNKNOWN | UNKNOWN | UNKNOWN | No stock isssue (inactive) |
| Global Argricultural | UNKNOWN | UNKNOWN | UNKNOWN | UNKNOWN |
| KCE Corporation<br><br>Debtor was Director | 34-1952446 | 30050 Chagrin Blvd., Ste. 100<br>Pepper Pike, OH  44124 | Ownership in retail restaurant | 2/8/01-9/26/08 |
| KHOC, LLC<br><br>Debtor is Managing Member | 65-1112275 | 2112 S. US Hwy. 1, Ste. 201<br>Ft. Pierce, FL  34940 | Ownership in Florida Panthers | 6/1/01-Present |
| Kosar Hospitality, LLC<br><br>Debtor is Managing Member | 20-0349354 | D/B/A Bernie's Steakhouse<br>30050 Chagrin Blvd., Ste. 100<br>Pepper Pike, OH  44124 | Owned restaurant operation (closed) | 10/30/03-Present |
| Kosar Investments II, LLC | Unknown | Unknown | Investment in media sold to Fox | Unknown |
| Kosar Investments Inc. | Unknown | Unknown | Investment in media sold to Fox | Unknown |
| Ladue Enterprises, LLC | 20-5741232 | 2940 Paddock Rd.<br>Weston, FL  33331 | Holds encumbered raw land | 11/7/06-Present |
| Mantua Land Company, Inc.<br><br>Debtor is Managing Member | 34-1814140 | 2940 Paddock Rd<br>Weston, FL  33331 | Holds real property in Ohio | 9/29/95-Present |
| Market Facilitators, Inc. | 34-1781208 | C/O Chess Financial<br>30050 Chagrin Blvd., Ste. 100<br>Pepper Pike, OH  44124 | Personal promotional activity | 8/8/94-Present |
| MSI, LLC<br><br>Foreign Limited Liability Co. - Debtor was Manager | 34-1950082 | 1625 Commerce Parkway, Ste. 207<br>Weston, FL  33326 | Wellness center | 3/28/01-4/27/05 Withdrew from doing business in Florida |
| NFL Quarterback Inc. | 88-0268584 | C/O Charles Munson<br>2501 E. Chapman Ave., #220<br>Fullerton, CA  92831 | Licensing consortium | 1995-2005 |
| Oakmont, LLC | 20-3551258 | C/O Maynard D. Luetgert, Receiver<br>3808 W. San Nicholas Street<br>Tampa, FL  33629 | Owns apartment building in Tampa, Florida | 9/29/05-Present |
| Okeechobee Holdings LLC | 51-0469313 | 3316 NE 17th St.<br>Ft. Lauderdale, FL  33311 | Real estate investment | Inactive (no assets) |
| Orthoback, LLC | UNKNOWN | UNKNOWN | Infomerical | No stock issue (inactive) |
| PCV, LLC | 20-3567195 | C/O Maynard D. Luetgert, | Owns apartment | 9/30/05-Present |

|  |  | Receiver<br>3808 W. San Nicholas Street<br>Tampa, FL 33629 | building in<br>Tampa, Florida |  |
|---|---|---|---|---|
| **Debtor is Managing Member** |  |  |  |  |
| **Port Charlotte I, LLC** | **None** | **C/O Chess Financial**<br>**30050 Chagrin Blvd., Ste. 100**<br>**Pepper Pike, OH  44124** | **Inactive real**<br>**estate investor** | **3/9/07-9/26/08** |
| **Debtor was Managing Member** |  |  |  |  |
| **St. Lucie Holdings, LLC** | **20-2277586** | **2112 S. US Hwy 1, Ste. 201**<br>**Ft. Pierce, FL  34950** | **Holds interest in**<br>**various interests**<br>**that**<br>**incorporates the**<br>**Harbor Town**<br>**Marina in St.**<br>**Lucie County,**<br>**Florida** | **2/4/05-Present** |
| **Debtor is Managing Member** |  |  |  |  |
| **Ten Mile Creek, LLC** | **20-1823292** | **C/O Chess Financial**<br>**30050 Chagrin Blvd., Ste. 100**<br>**Pepper Pike, OH  44124** | **Owns 5% of**<br>**BJK, LLC** | **10/29/04-9/26/08** |
| **Debtor was Manager** |  |  |  |  |

None ☐  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS
**Mantua Land Company, Inc.**                           **2940 Paddock Rd**
                                                        **Weston, FL  33331**

**Debtor is Managing Member**

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                        DATES SERVICES RENDERED
**Chess Financial**                                     **Thru 12/31/08**
**30050 Chagrin Blvd. #100**
**Pepper Pike, OH  44124**

**Debtor is Managing Member**

**Fogal And Associates**                                **12/31/08-Present**
**2112 S. US Highway 1 #201**
**Ft. Pierce, FL  34650**

None ☑  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**Chess Financial**                                     **Prior Accountant**

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

30050 Chagrin Blvd., #100
Pepper Pike, OH  44124

**The Debtor does not have access to all of its books and records currently in the possession of Chess Financial.  If necessary, the Debtor will utilize its subpoena power to compel Chess Financial to turn over all of the Debtor's books and records.  Amendments to the schedules will be made as more complete information is made available to the Debtor.**

**Fogal And Associates**                                    **Current Accountant**
**2112 S. US Highway 1 #201**
**Ft. Pierce, FL  34650**

---

None ☐ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

NAME AND ADDRESS                                    DATE ISSUED
**Dale Sanders, Esq.**                                         **2/4/09**
**Lyons & Sanders**
**1301 E. Broward Blvd., Ste. 220**
**Ft. Lauderdale, FL  33301**

---

**20. Inventories**

None ☑ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

---

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☑ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

---

None ☑ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

---

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

---

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

---

**25. Pension Funds.**

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.


Date: **July 20, 2009**          Signature  ***/s/ Bernard J Kosar, Jr.***
                                 of Debtor                                            **Bernard J Kosar, Jr.**

Date: _____        Signature  _____
                                 of Joint Debtor
                                 (if any)

_____**0** continuation pages attached


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only